**Ashraf ELGAMAL, individually and as Guardian Ad Litem for A.E., a minor; Amanda Elgamal, Plaintiffs–Appellants,**

v.

**Rebecca BERNACKE, Employee of the United States Citizenship and Immigration Services; Cynthia Harper, Employee of the United States Citizenship and Immigration Services; John M. Ramirez; Kirstjen Nielsen, Secretary of the Department of Homeland Security; United States of America; Jeffrey S. Blumberg; Leon Rodriguez, Defendants–Appellees.**

Nos. 15-17009, 16-16683

United States Court of Appeals, Ninth Circuit.

Submitted February 16, 2018 * San Francisco, California

Filed March 05, 2018

Maria Bettwy Wolfinger, Attorney, Bettwy & Wolfinger, Phoenix, AZ, for Plaintiffs-Appellants

Nicholas D. Acedo, Esquire, Attorney, Struck Love Bojanowski & Acedo PLC, Chandler, AZ, for Defendant-Appellee Rebecca Bernacke

Thomas John Shorall, Jr., Esquire, Attorney, Scott Zerlaut, Esquire, Attorney, Shorall McGoldrick Brinkmann, Phoenix, AZ, for Defendant-Appellee Cynthia Harper

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.

See Fed. R. App. P. 34(a)(2).

David Pinchas, Jessica O. Cheh, Assistant U.S. Attorney, USLA—Office of the U.S. Attorney, Los Angeles, CA, for Defendants-Appellees John M. Ramirez, Kirstjen Nielsen, United States of America, Leon Rodriguez

James Belanger, Esquire, Attorney, J. Belanger Law PLLC, Tempe, AZ, for Defendant-Appellee Jeffrey S. Blumberg

Before: KLEINFELD and TALLMAN, Circuit Judges, and MURPHY,** District Judge.

### MEMORANDUM ***

Plaintiffs sued under the Federal Tort Claims Act, the Administrative Procedure Act, and the Fifth Amendment. The district court dismissed the tort claims for lack of subject-matter jurisdiction. It granted summary judgment on the other claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, Senger v. United States, 103 F.3d 1437, 1440 (9th Cir. 1996), and affirm.

### I.

**A.** Several of Plaintiffs' tort claims are about Rebecca Bernacke's and Cynthia Harper's alleged conduct. But Plaintiffs did not file an administrative claim until more than two years after they had reason to know of the injuries that Bernacke and Harper allegedly caused. No tolling doctrines apply. Therefore, these claims are untimely. See 28 U.S.C. § 2401(b); Hensley v. United States, 531 F.3d 1052, 1056 (9th Cir. 2008).

**B.** Other tort claims are about Jeffrey Blumberg's and Margo Schlanger's conduct. Essential elements of these claims constitute torts listed in 28 U.S.C.

§ 2680(h), so sovereign immunity applies. See Sabow v. United States, 93 F.3d 1445, 1456 (9th Cir. 1996).

**C.** Plaintiffs' conspiracy claim must be dismissed because Arizona does not recognize that tort. See 28 U.S.C. § 1346(b)(1); Hansen v. Stoll, 130 Ariz. 454, 636 P.2d 1236, 1242 (App. 1981). Likewise, because no private person could be sued for anything sufficiently analogous to the negligent denial of an immigration status adjustment application, that claim must be dismissed as well. See Dugard v. United States, 835 F.3d 915, 921 (9th Cir. 2016); cf. Akutowicz v. United States, 859 F.2d 1122, 1125–26 (2d Cir. 1988).

### II.

We lack jurisdiction over Plaintiffs' Administrative Procedure Act claims. Because the challenged decision denying Plaintiffs' status adjustment application was later withdrawn, we have not been asked to review a final agency action. See Bennett v. Spear, 520 U.S. 154, 177–78, 117 S.Ct. 1154, 137 L.Ed.2d 281 (1997). No statute authorizes judicial review of denials of status adjustment. Cabaccang v. U.S. Citizenship & Immigration Servs., 627 F.3d 1313, 1315 (9th Cir. 2010).

### III.

Plaintiffs lack a Bivens cause of action for their Fifth Amendment claims because the Immigration and Nationality Act and the Administrative Procedure Act adequately protect any constitutional rights at stake. See Mirmehdi v. United States, 689 F.3d 975, 982–83 (9th Cir. 2012); W. Radio Servs. Co. v. U.S. Forest Serv., 578 F.3d 1116, 1123 (9th Cir. 2009).

---

** The Honorable Stephen J. Murphy III, United States District Judge for the Eastern District of Michigan, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

The district court's judgments are therefore **AFFIRMED**.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.